**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Oscar Javier MARTINEZ–MARTINEZ,**
**Defendant–Appellant.**

**No. 04–40956.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 21, 2005.

---

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Guillermo Gerardo Alarcon, Hall, Quintanilla & Alarcon, Laredo, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Oscar Javier Martinez–Martinez (Martinez) appeals the sentence imposed following his guilty-plea conviction for illegal entry. Martinez argues that the district court erred by imposing a two-level upward adjustment to his sentence for obstruction of justice and denying a two-level downward adjustment for acceptance of responsibility. Martinez contends that the obstruction of justice adjustment was based on facts to which he did not admit, which were not found by a jury beyond a reasonable doubt, and which were not charged in the indictment.

Because Martinez raises these issues for the first time on appeal, we review only for plain error. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). We may correct forfeited errors only when: (1) there is an error, (2) that is clear or obvious, and (3) that affects the appellant's substantial rights. *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc) (citing *United States v. Olano,* 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)).

During the pendency of this appeal, the Supreme Court held in *United States v. Booker,* —— U.S. ——, ——, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005), that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." Accordingly, application of the adjustment for obstruction of justice constitutes error under *Booker* and that error is now plain in light of *Booker.* Even if we assume, arguendo, that the district court also committed *Booker* error by denying a downward adjustment for acceptance of responsibility, Martinez has not met the third prong of the plain error test because he has made no showing that he would have received a lesser sentence had the district court sentenced him under an advisory application of the sentencing guidelines. *See United States v. Holmes,* 406 F.3d 337, 365–66 (5th Cir.2005).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.